**Donald IRVIN, Plaintiff–Appellant,**

v.

**UNITED STATES MILITARY SEALIFT COMMAND; American Overseas Marine Corporation, Defendants–Appellees.**

No. 03–30657
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Feb. 6, 2004.

William Chad Stelly, Metairie, LA, for Plaintiff–Appellant.

Peter Bedford Tompkins, Emily Stevens Hardin, Murphy, Rogers & Sloss, New Orleans, LA, for Defendants–Appellees.

Before HIGGINBOTHAM, DAVIS and PRADO, Circuit Judges.

PER CURIAM:*

Donald Irvin appeals the summary judgment dismissal of his Longshore and Harbor Worker's Compensation Act (LHWCA) and Public Vessels Act (PVA) claims. Affording his arguments de novo review, we affirm. *E.g.*, *Skotak v. Tenneco Resins, Inc.*, 953 F.2d 909, 912 (5th Cir. 1992).

██ We reject Irvin's contention that summary judgment was improper because genuine issues of material fact exist regarding whether the grease was an "open and obvious" hazard and, therefore, whether the United States Military Sealift Command ("United States") breached its "turnover duty." In general, the defendant has not breached its turnover duty if the injury-causing defect was "open and obvious and one that the longshoreman should have seen." *See Pimental v. LTD Canadian Pac. Bulk*, 965 F.2d 13, 16 (5th Cir. 1992). It is indisputable from Irvin's own testimony that the grease was distinguishable from the hatch cover/ledge, despite the fact that both were varying shades of grey. Moreover, although Irvin testified that he did not see any grease on the hatch cover or ledge, he also conceded that when he stepped onto the ledge, he was not looking where he was going. Consequently, he has not shown that a genuine issue of material fact exists regarding whether the defect was "open and obvious."

Irvin's argument that the United States breached its "active control duty" fails to assign error to the district court's determination that even if the requisite area was under the requisite control of the vessel

---

owner, as a matter of law the vessel owner did not breach its active control duty because it exercised due care by providing Irvin with a safe, alternate path via the portable steps. He therefore waived its review. *See Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir.1993).

■ Finally, the United States had no duty to intervene. *See Scindia Steam Navigation Co. v. De Los Santos,* 451 U.S. 156, 175–76, 101 S.Ct. 1614, 68 L.Ed.2d 1 (1981). Even if it is assumed *arguendo* that the vessel's crew had actual knowledge that grease was emanating from the vessel's crane, Handlin Marine, Inc.'s, employees had routinely removed the grease themselves without incident; consequently, it cannot be said that the vessel owner had actual knowledge that the defect posed an unreasonable risk of harm or that it could not rely on Handlin Marine's employees to remedy the defect. *See Greenwood v. Societe Francaise De,* 111 F.3d 1239, 1248 (5th Cir.1997).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be